**Armjeet SINGH, Plaintiff,**

v.

**Janet NAPOLITANO, Secretary of Homeland Security, et al., Defendants.**

**No. 1:12–cv–915 AWI GSA.**

United States District Court, E.D. California.

Nov. 13, 2012.

See also 133 Fed.Appx. 399.

James M. Makasian, Fresno, CA, for Plaintiff.

Audrey Benison Hemesath, United States Attorney's Office, Sacramento, CA, Timothy Michael Belsan, United States Department of Justice, Washington, DC, for Defendants.

## ORDER ON DEFENDANTS' MOTION TO DISMISS OR FOR SUMMARY JUDGMENT AND ORDER ON PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT

ANTHONY W. ISHII, District Judge.

This is an immigration case. Plaintiff Armjeet Singh ("Singh") has filed suit in this Court and seeks relief pursuant to 28 U.S.C. §§ 1331, 1361, and 1651 and 5 U.S.C. § 701 et seq. Specifically, Singh seeks to compel Defendants, who are all officials of the United States Government, to adjudicate Singh's I–485 application for

an adjustment of his immigration status. Defendants have filed motions to dismiss under Rules 12(b)(1) and 12(b)(6), as well as a motion for summary judgment. Plaintiff has filed a motion for summary judgment. For the reasons that follow, Plaintiffs' motion will be denied, Defendants' motions to dismiss will be denied, Defendants' motion for summary judgment will be granted, and this case will close.

## BACKGROUND [1]

Singh, who is a native and citizen of India, resides in this judicial district and is applying for lawful permanent residence in the United States. *See* PUMF 1; DUMF 1. Prior to April 15, 2002, Singh filed a petition pursuant to 8 U.S.C. § 1158(a) seeking asylum in the United States for persecution suffered in India. PUMF 2. On April 1, 2002, an Immigration Judge ("IJ") issued a decision that denied Singh's Application for Asylum. PUMF 3. On October 28, 2003, the Board of Immigration Appeals ("BIA") denied Singh's appeal by affirming the IJ's decision. PUMF 4.

On May 23, 2005, the Ninth Circuit Court of Appeals found error and remanded the matter for further proceedings. *See Singh v. Gonzales*, 133 Fed.Appx. 399, 401 (9th Cir.2005).

On March 12, 2007, the IJ approved Singh's Application for Asylum. *See* DUMF 2; PUMF 8. The Government waived its right to appeal the IJ's grant of asylum. *See* PUMF 8.

On June 10, 2008, Singh filed an I–485 application for adjustment of status with Defendant United States Citizenship and Immigration Services ("USCIS") seeking to adjust his status to lawful permanent resident. DUMF 3. Singh's I–485 application remains pending with USCIS. DUMF 4. The Federal Bureau of Investigation has completed Singh's name and background checks, and background and security checks are not causing the delay in adjudicating Singh's I–485 application. DUMF 6. Singh's I–485 application remains pending based upon USCIS's finding that he is inadmissible for engaging in terrorist activities, as defined by the Immigration and Nationality Act, as amended, 8 U.S.C. § 1182(a)(3)(B)(iv)(VI)(dd).[2] DUMF 5.[3] Singh's asylum claim indicated that he was a supporter of, and provided food and shelter to members of, the militant group Khalistan Commando Force ("KCF") from June 1993 to late 1996. DUMF 7.[4] Singh's asylum claim also indicated that he knew his grandfather was aiding members of the KCF since the ear-

---

**1.** "DUMF" refers to "Defendants' Undisputed Material Fact" and "PUMF" refers to "Plaintiffs' Undisputed Material Fact."

**2.** That section defines the phrase "engage in terrorist activity" to include: "[committing] an act that the actor knows, or reasonably should know, affords material support, including a safe house, transportation, communications, funds, transfer of funds or other material financial benefit, false documentation or identification, weapons ..., explosives or training—to a terrorist organization described in clause (iv)(III), or to any member of such an organization, unless the actor can demonstrate by clear and convincing evidence that the actor did not know, and should not reasonably have known, that the organization was a terrorist organization."

**3.** Singh disputes this DUMF by stating that the Ninth Circuit has already adjudicated that Singh was not a terrorist and did not aid or assist terrorists. However, this objection does not challenge the reason why Singh's application remains pending. Therefore, DUMF 5 is undisputed.

**4.** Singh disputes this DUMF by stating that the Ninth Circuit has already adjudicated that he did not give aid or assistance to terrorists, but instead the acts were imputed to him. However, this objection does not dispute whether Singh's asylum claim indicated that he supported the KCF. Therefore, DUMF 7 is undisputed.

ly 1990's, and that Singh had been at his grandfather's home when KCF militants used the house for shelter. DUMF 8. However, Singh has never admitted to being in his grandfather's house with known KCF members. *See* Response to DUMF 8. USCIS has concluded that the violent activities and objectives of the KCF bring the group within the definition of an undesignated terrorist organization, commonly referred to as a "Tier III" organization, as described in 8 U.S.C. § 1182(a)(3)(B)(vi)(III). DUMF 9.

Singh's I–485 application remains pending adjudication due to the evidence of inadmissibility and the fact that, in the years since Singh was granted asylum, Congress passed legislation that affects the adjudication of his application. DUMF 10. This legislation includes the REAL ID Act of May 2005, which *inter alia* amended the definition of the phrase "engage in terrorist activity," and expanded on the "material support" grounds and definition of "terrorist organization." *See* DUMF 11. The legislation also includes the Consolidated Appropriations Act of 2008 ("CAA") (codified in part at 8 U.S.C. § 1182(d)(3)(B)(i)), which *inter alia* amended the Secretary of Homeland Security's ("the Secretary") authority to exempt certain terrorist-related inadmissibility grounds. *See id.* Specifically, the Secretary, in consultation with the Secretary of State and the Attorney General, has discretionary authority to exempt certain Tier III groups or individuals when appropriate. DUMF 12. A series of USCIS policy memoranda ("Policy Memoranda") set forth procedures for holding and processing applications that may potentially benefit from such exemption authority. *Id.* To date, the KCF is not included on the current list of exempted groups. *Id.*

The adjudication of Singh's I–485 is currently being withheld in accordance with agency policy pending future exemption-related guidance. DUMF 14. According to USCIS, if it were ordered to complete the adjudication of Singh's application, his application would likely be denied without prejudice to permit him an opportunity to re-file. *See id.* There are no other impediments to the government deciding the I–485 application. PUMF 13.

Singh has been granted several work permits and travel documents. DUMF 15. Singh's most recent and current work permit is valid through May 10, 2013. *Id.* Singh's most recent travel authorization expired on April 10, 2009. *Id.* There is nothing to indicate that, if Singh applies for either work or travel authorization in the future, his applications will be denied. *Id.*

Since the Ninth Circuit's opinion in May 2005, the Government has presented no new or supplemental evidence that shows Singh personally aided or assisted terrorists, or that would change Singh's eligibility for an adjustment of status. *See* PUMF 9.

### *PARTIES' MOTIONS*

#### I. *Defendants' Rule 12(b)(1) Motion To Dismiss*

*Defendants' Argument*

Defendants argue that 8 U.S.C. § 1252(a)(2)(B)(ii) divests the Court of jurisdiction to review USCIS's discretionary decision to place Singh's I–485 application on adjudicatory hold. That section strips the Court of the ability to review discretionary decisions in the immigration context. 8 U.S.C. § 1159 governs adjustment of status for asylees, and § 1159(b) expressly grants discretion to the Secretary to adjust an asylee's status. This is not a case where adjustment is delayed due to a failure to act, but is instead a delay due to USCIS's affirmative and discretionary decision to put Singh's adjustment application on an adjudicatory hold pending a

potential exemption. The decision to hold the application in abeyance is action, and a review of that action would entail a prohibited review of an exercise of discretion.

### Plaintiff's Opposition

In a supplemental response, Singh cites *Ahrary v. Curda*, 2012 WL 4748052, 2012 U.S. Dist. LEXIS 143504 (E.D.Cal. Oct. 3, 3012), and argues that the Court may compel action by the Government in adjudicating the I–485 petition. Otherwise, Singh has not responded to Defendants' argument.

### Legal Framework

■ It is a fundamental precept that federal courts are courts of limited jurisdiction. *Vacek v. United States Postal Serv.*, 447 F.3d 1248, 1250 (9th Cir.2006). "It is presumed that a cause lies outside this limited jurisdiction, and the burden of establishing the contrary rests upon the party asserting jurisdiction." *Kokkonen v. Guardian Life Ins. Co.*, 511 U.S. 375, 377, 114 S.Ct. 1673, 128 L.Ed.2d 391 (1994); *Vacek*, 447 F.3d at 1250. Federal Rules of Civil Procedure 12(b)(1) allows for a motion to dismiss based on lack of subject matter jurisdiction. *See* Fed. R. Civ. Pro. 12(b)(1). Rule 12(b)(1) motions may be either facial, where the inquiry is confined to the allegations in the complaint, or factual, where the court is permitted to look beyond the complaint to extrinsic evidence. *Wolfe v. Strankman*, 392 F.3d 358, 362 (9th Cir.2004); *Safe Air For Everyone v. Meyer*, 373 F.3d 1035, 1039 (9th Cir.2004); *Savage v. Glendale Union High School Dist. No. 205*, 343 F.3d 1036, 1040 n. 2 (9th Cir.2003); *White v. Lee*, 227 F.3d 1214, 1242 (9th Cir.2000). When a defendant challenges jurisdiction "facially," all material allegations in the complaint are assumed true, and the question for the court is whether the lack of federal jurisdiction appears from the face of the pleading itself. *See Wolfe*, 392 F.3d at 362; *see also Meyer*, 373 F.3d at 1039. When a defen-

dant makes a factual challenge "by presenting affidavits or other evidence properly brought before the court, the party opposing the motion must furnish affidavits or other evidence necessary to satisfy its burden of establishing subject matter jurisdiction." *Meyer*, 373 F.3d at 1039; *Savage*, 343 F.3d at 1039 n. 2. The court need not presume the truthfulness of the plaintiff's allegations under a factual attack. *Meyer*, 373 F.3d at 1039; *White*, 227 F.3d at 1242.

### Discussion

■ 8 U.S.C. § 1252(a)(2)(B)(ii) provides in part that no court shall have jurisdiction to review any "decisions or action of the ... Secretary of Homeland Security the authority for which is specified under this title to be in the discretion of the ... Secretary of Homeland Security...." There is a split among the district courts as to whether § 1252(a)(2)(B)(ii) strips courts of jurisdiction to compel action on I–485 applications that are being held in abeyance pursuant to the Policy Memoranda regarding Tier III terrorist organizations. *Khalfallah v. Holder*, 2011 WL 4839103, *3–4, 2011 U.S. Dist. LEXIS 119366, *9–*10 (N.D.Tex. Sept. 9, 2011). Some courts hold that review is not permitted pursuant to § 1252(a)(2)(B)(ii) because the decision to hold an application in abeyance is a discretionary decision or action by the USCIS. *E.g. Nuredini v. Napolitano*, 2012 WL 2425384, *2–3, 2012 U.S. Dist. LEXIS 87923, *8–*9 (N.D.Ill. June 26, 2012); *Alghadbawi v. Napolitano*, 2011 WL 4390084, *3–4, 2011 U.S. Dist. LEXIS 106355, *8–*9 (S.D.Ind. Sept. 19, 2011); *Khalfallah*, 2011 WL 4839103 at *3–4, 2011 U.S. Dist. LEXIS 119366 at *10; *Seydi v. United States Citizenship & Immigration Servs.*, 779 F.Supp.2d 714, 719 (E.D.Mich.2011); *Singh v. Napolitano*, 710 F.Supp.2d 123, 131–32 (D.D.C.2010). Other courts reason that, even considering the Policy Memoranda, there is a non-

discretionary mandatory duty to act on an I–485 application, and there is no discretion to indefinitely withhold a ruling on an I–485. *E.g. Irshad v. Napolitano,* 2012 WL 4593391, *5–6, 2012 U.S. Dist. LEXIS 142459, *16–*18 (D.Neb. Oct. 2, 2012); *Beyene v. Napolitano,* 2012 WL 2911838, *2–3, 2012 U.S. Dist. LEXIS 97751, *7–*9 (N.D.Cal. July 13, 2012); *Tewolde v. Wiles,* 2012 WL 750542, *3–4, 2012 U.S. Dist. LEXIS 30197, *9–*10 (W.D.Wash. Mar. 7, 2012); *Mugomoke v. Curda,* 2012 WL 113800, *4–5, 2012 U.S. Dist. LEXIS 4474, *12–*15 (E.D.Cal. Jan. 12, 2012); *Beshir v. Holder,* 853 F.Supp.2d 1, 8 (D.D.C.2011); *Al Rifahe v. Mayorkas,* 776 F.Supp.2d 927, 932 (D.Minn.2011); *Khan v. Scharfen,* 2009 WL 941574, *4–6, 2009 U.S. Dist. LEXIS 28948, *11–*15 (N.D.Cal. Apr. 6, 2009).

After consideration, the Court agrees with and adopts the rationale of the latter cases that § 1252(a)(2)(B)(ii) does divest the it of jurisdiction in this situation. This Court has jurisdiction to review claims that USCIS has unreasonably delayed a decision on an I–485 application. *See Irshad,* 2012 WL 4593391 at *5–6, 2012 U.S. Dist. LEXIS 142459 at *16–*18; *Beyene,* 2012 WL 2911838 at *2–3, 2012 U.S. Dist. LEXIS 97751 at *7–*9; *Tewolde,* 2012 WL 750542 at *3–4, 2012 U.S. Dist. LEXIS 30197 at *9–*10; *Mugomoke,* 2012 WL 113800 at *4–5, 2012 U.S. Dist. LEXIS 4474 at *12–*15; *Beshir,* 853 F.Supp.2d at 8; *Al Rifahe,* 776 F.Supp.2d at 932; *Khan,* 2009 WL 941574 at *4–6, 2009 U.S. Dist. LEXIS 28948 at *11–*15. However, as the District of Nebraska has emphasized: "This is not to say that [USCIS] must process I–485 applications in a particular way or within a specific time frame … [, and the Court] does not mean to suggest that the USCIS lacks the discretion to hold an application 'in abeyance' [pursuant to the Policy Memoranda] for a reasonable period." *Irshad,* 2012 WL 4593391 at *5, 2012 U.S. Dist. LEXIS 142459 at *17.

The Court is merely holding that it has the jurisdiction to determine whether a delay in ruling on an I–485 application is reasonable. *See id.*

Defendants do not make any other arguments that question subject matter jurisdiction. Because § 1252(a)(2)(B)(ii) does not apply, and there appears to be no other basis for doubting the Court's subject matter jurisdiction, Defendants' Rule 12(b)(1) motion will be denied.

## II. Defendant's Rule 12(b)(6) Motion To Dismiss

### Defendants' Argument

Defendants argue that the Complaint fails to state a claim under the Administrative Procedure's Act ("APA") because the USCIS's adjudicatory hold actually benefits Singh. To state a claim under the APA, a plaintiff must allege that the delay caused him prejudice. Singh is not prejudiced because, but for the hold, USCIS would deny Singh's I–485 application. Although Singh argues that he is greatly damaged, there are no allegations that show how he is damaged.

### Plaintiff's Opposition

Singh does not specifically address Defendants' argument. Instead, Singh filed a motion for summary judgment.

### Legal Framework

Under Federal Rule of Civil Procedure 12(b)(6), a claim may be dismissed because of the plaintiff's "failure to state a claim upon which relief can be granted." Fed. R.Civ.P. 12(b)(6). A dismissal under Rule 12(b)(6) may be based on the lack of a cognizable legal theory or on the absence of sufficient facts alleged under a cognizable legal theory. *Johnson v. Riverside Healthcare Sys.,* 534 F.3d 1116, 1121 (9th Cir.2008); *Navarro v. Block,* 250 F.3d 729, 732 (9th Cir.2001). In reviewing a complaint under Rule 12(b)(6), all allegations of material fact are taken as true and

construed in the light most favorable to the non-moving party. *Marceau v. Blackfeet Hous. Auth.*, 540 F.3d 916, 919 (9th Cir.2008); *Vignolo v. Miller,* 120 F.3d 1075, 1077 (9th Cir.1997). However, the Court is not required "to accept as true allegations that are merely conclusory, unwarranted deductions of fact, or unreasonable inferences." *In re Gilead Scis. Sec. Litig.,* 536 F.3d 1049, 1056–57 (9th Cir. 2008); *Sprewell v. Golden State Warriors,* 266 F.3d 979, 988 (9th Cir.2001). To "avoid a Rule 12(b)(6) dismissal, "a complaint must contain sufficient factual matter, accepted as true, to state a claim to relief that is plausible on its face." *Ashcroft v. Iqbal,* 556 U.S. 662, 129 S.Ct. 1937, 1949, 173 L.Ed.2d 868 (2009); *see Bell Atl. Corp. v. Twombly,* 550 U.S. 544, 555, 570, 127 S.Ct. 1955, 167 L.Ed.2d 929 (2007). "A claim has facial plausibility when the plaintiff pleads factual content that allows the court draw the reasonable inference that the defendant is liable for the misconduct alleged." *Iqbal,* 129 S.Ct. at 1949. In deciding whether to dismiss a claim under Rule 12(b)(6), the Court is generally limited to reviewing only the complaint, but it may take judicial notice of public records outside the pleadings, review materials which are properly submitted as part of the complaint, and review documents that are incorporated by reference in the Complaint if no party questions their authenticity. *See Knievel v. ESPN,* 393 F.3d 1068, 1076 (9th Cir.2005); *Lee v. City of Los Angeles,* 250 F.3d 668, 688–89 (9th Cir.2001).

*Discussion*

■ In part, the APA permits a reviewing court to "compel agency action unlawfully withheld or unreasonably delayed." 5 U.S.C. § 706(1); *Gardner v. United States BLM,* 638 F.3d 1217, 1221 (9th Cir.2011). Section 706(1) "empowers a court only to compel an agency 'to perform a ministerial or non-discretionary act,' or 'to take action upon a matter, without directing how it shall act.' " *Norton v. S. Utah Wilderness Alliance,* 542 U.S. 55, 64, 124 S.Ct. 2373, 159 L.Ed.2d 137 (2004); *see Mt. St. Helens Mining & Recovery Ltd. P'ship v. United States,* 384 F.3d 721, 728 (9th Cir.2004). "[A] claim under § 706(1) can proceed only where a plaintiff asserts that an agency failed to take a discrete agency action that it is required to take." *Norton,* 542 U.S. at 64, 124 S.Ct. 2373; *Gardner,* 638 F.3d at 1221.

■ The Complaint alleges that, as of June 2012, over 40 months have passed since Singh filed his I–485 application, that Defendants have not acted in accordance with their mandatory duties, that Defendants are unreasonably delaying action on the I–485 application, and that Singh is being denied the opportunity to become a lawful permanent resident and is being greatly damaged. *See* Complaint at ¶¶ 8–13.

As discussed above, the Court agrees with those district courts that hold that the USCIS has a discrete, mandatory duty to make an adjudication on an I–485 application, and that an adjudication cannot be withheld indefinitely. *See Irshad,* 2012 WL 4593391 at *5–6, 2012 U.S. Dist. LEXIS 142459 at *16–*18; *Beyene,* 2012 WL 2911838 at *2–3, 2012 U.S. Dist. LEXIS 97751 at *7–*9; *Tewolde,* 2012 WL 750542 at *3–4, 2012 U.S. Dist. LEXIS 30197 at *9–*10; *Mugomoke,* 2012 WL 113800 at *4–5, 2012 U.S. Dist. LEXIS 4474 at *12–*15; *Beshir,* 853 F.Supp.2d at 8; *Al Rifahe,* 776 F.Supp.2d at 932; *Khan,* 2009 WL 941574 at *4–6, 2009 U.S. Dist. LEXIS 28948 at *11–*15. Because the Complaint alleges that Defendants are unreasonably delaying a mandatory, discrete action to which Sing is entitled, the Complaint states a claim under 5 U.S.C. § 706(1).[5] *See Irshad,* 2012 WL 4593391

5. The Court rejects Defendants' argument
that Singh has not alleged prejudiced. Singh

at *6–7, 2012 U.S. Dist. LEXIS 142459 at *21–*23; *Al Sawad v. Mayorkas*, 2012 WL 3238258, *2 n. 3, 2012 U.S. Dist. LEXIS 110259, *7 n. 3 (D.Minn. Aug. 7, 2012); *Beyene*, 2012 WL 2911838 at *3–4, 2012 U.S. Dist. LEXIS 97751 at *10–*11. Defendants' motion to dismiss will be denied.

### III. Motions For Summary Judgment

#### Plaintiff's Arguments

Singh argues that the Ninth Circuit has already evaluated this case and the record. In 2005, the Ninth Circuit adjudicated that Singh was otherwise eligible for asylum under 8 U.S.C. § 1158(a). The IJ denied asylum because he found that Singh had aided/assisted terrorists in India. However, the Ninth Circuit reversed this holding "and specifically found that Singh did not personally aid or assist terrorists, but that the actions of others were imputed to him." Singh was granted asylum pursuant to the Ninth Circuit order, and no appeal was taken by the Government. Even though there has been no new or additional evidence, the Government has overruled the Ninth Circuit by deciding that Singh is ineligible for adjustment of status because he aided or assisted terrorists. However, it is well established that neither asylum nor adjustment of status may be denied on the basis of imputed membership in a known terrorist group.

As to Defendants' motion, Singh did not file an opposition that addresses Defendants' arguments and analyses.

#### Defendants' Arguments

Defendants argue that a four year adjudicatory hold pending a potential exemption for a terrorism related inadmissibility ground is reasonable as a matter of law. A review of the relevant factors for determining whether an agency has unreasonably delayed taking action for purposes of § 706(1) of the APA shows that the four year delay is reasonable. First, a rule of reason governs the adjudication of Singh's application since the Secretary is implementing the CAA. Second, Congress has not mandated a time table for the adjudication of I–485 applications. Third, Singh has not been unduly prejudiced by the delay because the delay actually benefits him. Fourth, expediting the adjudication unduly interferes with USCIS's discretion because it challenges an agency's process for exercises of discretionary exemption authority. Fifth, USCIS is exercising every effort to address the delay and is not indifferent to Singh's situation.

With respect to Singh's motion, Defendants argue that Singh is misconstruing the Ninth Circuit opinion, and that the opinion did not conclude that Singh did not actually aid terrorists.

#### Legal Framework

Summary judgment is appropriate when it is demonstrated that there exists no genuine issue as to any material fact, and that the moving party is entitled to judgment as a matter of law. Fed.R.Civ.P. 56; *Adickes v. S.H. Kress & Co.*, 398 U.S. 144, 157, 90 S.Ct. 1598, 26 L.Ed.2d 142 (1970); *Fortyune v. American Multi–Cinema, Inc.*, 364 F.3d 1075, 1080 (9th Cir.2004). The party seeking summary judgment bears the initial burden of informing the court of the basis for its motion and of identifying the portions of the declarations (if any), pleadings, and discovery that demonstrate an absence of a genuine issue of

---

has "the right to a timely decision on his I–485 application, and the alleged failure to provide him a timely decision deprives him of that right, which is all the injury necessary...." *Al Sawad v. Mayorkas*, 2012 WL 3238258, *2, n. 3, 2012 U.S. Dist. LEXIS 110259, *7 n. 3 (D.Minn. Aug. 7, 2012); *see Irshad*, 2012 WL 4593391 at *6–7, 2012 U.S. Dist. LEXIS 14259 at *21.

material fact. *Celotex Corp. v. Catrett*, 477 U.S. 317, 323, 106 S.Ct. 2548, 91 L.Ed.2d 265 (1986); *Soremekun v. Thrifty Payless, Inc.*, 509 F.3d 978, 984 (9th Cir.2007). A fact is "material" if it might affect the outcome of the suit under the governing law. *See Anderson v. Liberty Lobby, Inc.*, 477 U.S. 242, 248–49, 106 S.Ct. 2505, 91 L.Ed.2d 202 (1986); *United States v. Kapp*, 564 F.3d 1103, 1114 (9th Cir.2009). A dispute is "genuine" as to a material fact if there is sufficient evidence for a reasonable jury to return a verdict for the non-moving party. *Anderson*, 477 U.S. at 248, 106 S.Ct. 2505; *FreecycleSunnyvale v. Freecycle Network*, 626 F.3d 509, 514 (9th Cir.2010). The opposing party's evidence is to be believed, and all justifiable inferences that may be drawn from the facts placed before the court must be drawn in favor of the opposing party. *See Anderson*, 477 U.S. at 255, 106 S.Ct. 2505; *Matsushita Elec. Indus. Co., Ltd. v. Zenith Radio Corp.*, 475 U.S. 574, 587, 106 S.Ct. 1348, 89 L.Ed.2d 538 (1986); *Narayan v. EGL, Inc.*, 616 F.3d 895, 899 (9th Cir.2010). While a "justifiable inference" need not be the most likely or the most persuasive inference, a "justifiable inference" must be rational or reasonable. *See Narayan*, 616 F.3d at 899. "A genuine issue of material fact does not spring into being simply because a litigant claims that one exists or promises to produce admissible evidence at trial." *del Carmen Guadalupe v. Agosto*, 299 F.3d 15, 23 (1st Cir. 2002); *see Bryant v. Adventist Health System/West*, 289 F.3d 1162, 1167 (9th Cir. 2002).

*Discussion*

*1. Plaintiff's Motion*

 Singh's motion is based entirely on the premise that the Ninth Circuit has already found that he did not provide aid or assistance to a terrorist organization.

In pertinent part, the Ninth Circuit opinion reads:

1. The IJ purported to distinguish *Harpinder Singh* [*v. Ilchert*, 63 F.3d 1501 (9th Cir.1995) ] from this case on the sole ground that Petitioner "did, in fact, assist or aid terrorists" whereas *Harpinder Singh* had been "falsely accused" of supporting the separatists. That purported distinction is not availing because Harpinder Singh also assisted or aided Sikh militant separatists. *See Harpinder Singh*, 63 F.3d at 1503–04 (describing that the petitioner gave food and shelter to Sikh separatist militants seven times, even though he disapproved of their violent methods and declined their requests to join them); *see also Ratnam v. INS*, 154 F.3d 990, 996 (9th Cir.1998) (concluding that *Harpinder Singh* was controlling, despite the government's argument that Ratnam was arrested while actually engaged in terrorist activity, because "the actions of Harpinder Singh in harboring the guerrillas in his home" would be considered terrorist activity as well). The IJ pointed to no other distinction from *Harpinder Singh*, and on this record we see none. What happened to Petitioner occurred "on account of an imputed political opinion."

2. The IJ did not consider any other aspects of Petitioner's claims for asylum and withholding of removal, including whether the events rose to the level of past persecution and, if so, whether country conditions have changed. Therefore, we must remand the case to the agency for further proceedings. *INS v. Ventura*, 537 U.S. 12, 123 S.Ct. 353, 154 L.Ed.2d 272 (2002).

*Singh v. Gonzales*, 133 Fed.Appx. 399, 400–01 (9th Cir.2005) (hereinafter "2005 Opinion").[6] Singh reads too much into the

---

6. The Ninth Circuit also held that Singh failed to meet his burden on his Convention Against

Torture claim because his grandfather and

2005 Opinion.

As quoted above, the IJ attempted to distinguish *Harpinder Singh* on the basis that that case involved an individual who did not aid or assist terrorists. *See id.* However, that was a "false distinction" because the Ninth Circuit found that *Harpinder Singh* also involved an individual who did in fact aid or assist terrorists. *See id.* That is, both Singh's case and *Harpinder Singh* involved findings of aid or assistance to terrorists by the applicants. The Ninth Circuit did not hold that Singh was entitled to asylum because Singh did not actually provide aid or assistance to terrorists. Instead, the Ninth Circuit indicated that *Harpinder Singh* was on point, and then remanded the case for further consideration and proceedings because the IJ's analysis had prematurely ended due to the faulty distinction of *Harpinder Singh. See id.*

As for the language regarding "imputed political opinion," the Ninth Circuit was indicating that there was no apparent distinction between Singh's case and *Harpinder Singh. See id.* In *Harpinder Singh*, the Ninth Circuit held that Harpinder Singh's persecution (which included arrests and beatings by the police) was due to an imputed political opinion that was not actually held by the him. *See Harpinder Singh*, 63 F.3d at 1509. The police believed that Harpinder Singh was a militant Sikh who was attempting to violently create a separate and independent Sikh state from within India. *See id.* The Ninth Circuit recognized that, even though Harpinder Singh was not a militant Sikh, and because there was no legitimate police criminal prosecution against him, Harpinder Singh's persecution was based on a political opinion that was being imputed to him by the police. *See id.* at 1508–09. The Ninth Circuit held that persecution

based on the political opinion imputed to Harpinder Singh by the police was sufficient for asylum purposes. *See id.* With this background, the Ninth Circuit's reference in this case to "imputed political opinion" simply means that the persecution suffered by Singh, i.e. "what happened to [him]," *Singh*, 133 Fed.Appx. at 401, was based on a political opinion that was imputed to him by his persecutors.

The Ninth Circuit neither expressly nor implicitly held that Singh did not aid or assist terrorists. In fact, the Ninth Circuit's opinion appears to accept a finding that Singh did in fact aid or assist terrorists. Because Singh's motion is based on the 2005 Opinion, summary judgment will be denied.

### 2. *Defendants' Motion*

■ Singh filed his I–485 application on June 10, 2008, and filed this case on June 5, 2012. *See* Doc. No. 1; DUMF 3. Thus, as of the date of this order, Singh has been waiting for an adjudication on his I–485 application for over four years.

■ In the Ninth Circuit, whether an agency has engaged in an "unreasonable delay" under 5 U.S.C. § 706(1) is determined by reviewing six factors, known as the *"TRAC* Factors." *Brower v. Evans*, 257 F.3d 1058, 1068–69 (9th Cir.2001); *Telecommunications Research & Action Ctr. v. FCC*, 750 F.2d 70, 80 (D.C.Cir.1984). The *TRAC* Factors are:

(1) the time agencies take to make decisions must be governed by a rule of reason; (2) where Congress has provided a timetable or other indication of the speed with which it expects the agency to proceed in the enabling statute, that statutory scheme may supply content for this rule of reason; (3) delays that might

---

father, who were significantly involved in the Sikh separatist movement, remained in their

homes in India without problems. *See Singh,* 133 Fed.Appx. at 401.

be reasonable in the sphere of economic regulation are less tolerable when human health and welfare are at stake; (4) the court should consider the effect of expediting delayed action on agency activities of a higher or competing priority; (5) the court should also take into account the nature and extent of the interests prejudiced by delay; and (6) the court need not find any impropriety lurking behind agency lassitude in order to hold that agency action is unreasonably delayed.

*Brower,* 257 F.3d at 1068; *TRAC,* 750 F.2d at 80.

With respect to the first factor, the delay in this case is caused by application of the Policy Memoranda. As indicated above, the Policy Memoranda directs that the I-485 applications of individuals who aided Tier III terrorist organizations are to be placed on hold, subject to a possible exercise of the Secretary's discretion that would exempt the relevant organization or individual. *See* DUMF 12. Whether an exemption applies or will be granted for individuals who aided or assisted Tier III terrorist organizations is a complex and sensitive decision. *Al Sawad,* 2012 WL 3238258 at *3–4, 2012 U.S. Dist. LEXIS 110259 at *10–*11. The process for reaching an exemption determination requires cooperation between, and evaluation by, no less than three significant federal agencies, and involves consideration of national security, foreign policy, and humanitarian issues. *See id.; Beyene,* 2012 WL 2911838 at *5–6, 2012 U.S. Dist. LEXIS 97751 at *15; *Rambang v. Mayorkas,* 2012 WL 2449927, *6, 2012 U.S. Dist. LEXIS 88698, *17 (D.Minn. June 27, 2012). The determination by its very nature is "time consuming" and not to be made lightly. *Beyene,* 2012 WL 2911838 at *5–6, 2012 U.S. Dist. LEXIS 97751 at *15; *see also Rambang,* 2012 WL 2449927 at *6, 2012 U.S. Dist. LEXIS 88698 at *17. Further, the process for determining possible exemp-

tions is not a "sham" as new organizations have received exemptions, and thousands of aliens have benefitted from those exemptions. *Al Sawad,* 2012 WL 3238258 at *3–4, 2012 U.S. Dist. LEXIS 110259 at *10–*11; *Beyene,* 2012 WL 2911838 at *6, 2012 U.S. Dist. LEXIS 97751 at *16.

However, courts considering the first factor in the context of the Policy Memoranda holds also consider the actual length of delay. *Ahrary v. Curda,* 2012 WL 4748052, *4–5, 2012 U.S. Dist. LEXIS 143504, *11–*12 (E.D.Cal. Oct. 3, 2012); *Qureshi v. Napolitano,* 2012 WL 2503828, *5–6, 2012 U.S. Dist. LEXIS 90811, *18 (N.D.Cal. June 28, 2012). Holding an application *indefinitely* in case the Secretary might, at some unknown and unspecified date, consider or approve an exemption does not constitute a rule of reason. *See Beyene,* 2012 WL 2911838 at *6, 2012 U.S. Dist. LEXIS 97751 at *18; *Mugomoke,* 2012 WL 113800 at *7–8, 2012 U.S. Dist. LEXIS 4474 at *22. Nevertheless, delays of four years or less have been found to be reasonable. *See Ahrary,* 2012 WL 4748052, at *4–5, 2012 U.S. Dist. LEXIS 143504 at *12; *Qureshi,* 2012 WL 2503828 at *4, 2012 U.S. Dist. LEXIS 90811 at *13–*14. There is a split of authority with respect to delays of five years; one case has held the delay to be reasonable, while another has held the delay to be unreasonable. *See Beyene,* 2012 WL 2911838 at *6, *8–9, 2012 U.S. Dist. LEXIS 97751 at *19, *24–*25 (five year delay reasonable) *with Qureshi,* 2012 WL 2503828 at *5–7, 2012 U.S. Dist. LEXIS 90811 at *18, *24 (five year delay unreasonable). Delays of six or more years generally have been found to be unreasonable. *See Ahrary,* 2012 WL 4748052, at *4–5, 2012 U.S. Dist. LEXIS 143504 at *12; *Qureshi,* 2012 WL 2503828 at *4, 2012 U.S. Dist. LEXIS 90811 at *13–*14.

Here, Singh's delay is closer to four years than it is to five. Singh has not expressly addressed the first *TRAC* Factor, nor does he attempt to distinguish the developing body of case law that finds four year delays to be reasonable. Considering the complex and extremely sensitive nature of the process for determining exemptions, the Court finds that the approximately four year delay in this case is reflective of a rule of reason. The first *TRAC* Factor weighs in favor of Defendants.

With respect to the second factor, there is no applicable timetable that has been set by Congress, nor is there an indication that Congress intended that I–485 applications such as Singh's are to be adjudicated within a particular period of time. As such, Defendants are only required to process Singh's application within a reasonable time. *See Rambang*, 2012 WL 2449927 at *6, 2012 U.S. Dist. LEXIS 88698 at *17; *Tewolde*, 2012 WL 750542 at *5, 2012 U.S. Dist. LEXIS 30197 at *16. The second *TRAC* Factor weighs in favor of Defendants.

With respect to the third factor, this case does not involve an economic regulation. Instead, this case involves humanitarian concerns because Singh is an asylee who is attempting to become a lawful permanent resident. The Court finds that the third *TRAC* Factor weighs in Singh's favor. *See Irshad*, 2012 WL 4593391 at *12, 2012 U.S. Dist. LEXIS 142459 at *40; *Al Sawad*, 2012 WL 3238258 at *3, 2012 U.S. Dist. LEXIS 110259 at *9.

With respect to the fourth factor, Defendants state that compelling action would interfere with USCIS's discretion, that this lawsuit directly challenges the agency's process for exercising its discretion, and that compelling action would truncate consideration of possible exemptions. Singh does not address or challenge this contention. Defendants have discretion on whether to grant or deny I–485 applications, and they certainly may establish internal procedures to facilitate the adjudication of applications, especially applications that involve Tier III terrorist organizations and are subject to the Policy Memoranda. As discussed above, the approximately four year delay in adjudicating Singh's application is reasonable and reflects a rule of reason. Given that the four year delay appears to be reasonable, compelling agency action at this time would unduly interfere with agency priorities and processes. The fourth *TRAC* Factor weighs in favor of Defendants.[7] *See Al Sawad*, 2012 WL 3238258 at *3–4, 2012 U.S. Dist. LEXIS 110259 at *9–*12; *Beyene*, 2012 WL 2911838 at *8–9, 2012 U.S. Dist. LEXIS 97751 at *23.

With respect to the fifth factor, Singh has not identified which of his interests are being harmed. Some courts have found, based on the evidence presented to them, that an adverse effect on a plaintiff's ability to travel, work, accrue naturalization credits, and a desire to obtain an adjudication despite a likely denial, are all considerations that may show injury to a plaintiff's interests. *See Tewolde*, 2012 WL 750542 at *7, 2012 U.S. Dist. LEXIS 30197 at *22; *Mugomoke*, 2012 WL 113800 at *8–9, 2012 U.S. Dist. LEXIS 4474 at *25. However, Defendants have submitted evidence that Singh's work permit does not expire until May 2013, that Singh's most recent travel authorization expired in April 2010, and that there is nothing to indicate

---

7. The four year delay is a key consideration for the Court in evaluating this factor. If a longer delay were involved, this factor would likely weigh against Defendants because there is no discretion to withhold a decision indefinitely. *See Ahrary*, 2012 WL 4748052 at *6–7, 2012 U.S. Dist. LEXIS 143504 at *17; *Tewolde*, 2012 WL 750542 at *8–9, 2012 U.S. Dist. LEXIS 30197 at *25–*26.

that Singh would be denied additional work and travel authorization if he were to submit applications. Further, Singh's desire to compel a ruling appears to be largely based on a particular interpretation of the 2005 Opinion. However, as discussed above, Singh's interpretation of the 2005 Opinion is not one with which this Court agrees. Without acceptance of a more favorable interpretation of the 2005 Opinion, it is unclear whether Singh would still seek to compel Defendants to act. In the absence of any arguments or evidence by Singh, the fifth *TRAC* Factor weighs in favor of Defendants.

With respect to the sixth factor, there is no evidence of impropriety or bad faith by Defendants. The indication is that the hold placed on Singh's application is part of a genuine attempt to aid applicants like Singh who could possibly benefit from an exercise of the Secretary's discretion, as provided by the CAA. Singh's papers could be read as contending that Defendants are acting in bad faith because the 2005 Opinion precludes a finding that he aided terrorists. However, as explained above, the Court does not agree with Singh's interpretation of the 2005 Opinion. The sixth *TRAC* Factor weighs in favor of Defendants.

In sum, *TRAC* Factors one, two, four, five, and six favor Defendants. *TRAC* Factor three favors Plaintiff. Because five of the six *TRAC* Factors favor Defendants, the Court concludes that the approximately four year delay in processing Plaintiff's I–485 application is "reasonable." In the absence of an "unreasonable delay," it is not appropriate for the Court to compel Defendants to adjudicate Singh's I–485 application at this time. Defendants' motion for summary judgment will be granted.[8] *See Al Sawad,* 2012 WL 3238258 at *5–6, 2012 U.S. Dist. LEXIS 110259 at *17–*18;

*Beyene,* 2012 WL 2911838 at *9, 2012 U.S. Dist. LEXIS 97751 at *25.

### CONCLUSION

As to Singh's motion for summary judgment, that motion is based on a particular interpretation of the 2005 Opinion. However, the Court disagrees with Singh's interpretation. The 2005 Opinion does not hold that Singh did not aid or assist a terrorist organization, rather, the 2005 Opinion remanded Singh's case to the IJ because the IJ had improperly distinguished controlling case authority. Singh's motion for summary judgment is denied.

As to Defendants' Rule 12(b)(1) motion, there is a split of authority over whether 8 U.S.C. § 1252(a)(2)(B)(ii) divests the Court of jurisdiction to compel agency action. This Court agrees with what appears to be the majority position, and holds that 8 U.S.C. § 1252(a)(2)(B)(ii) does not divest it of jurisdiction. Therefore, Defendants' Rule 12(b)(1) motion is denied.

As to Defendants' Rule 12(b)(6) motion, Singh has alleged that Defendants are unreasonably delaying an adjudication of his I–485 application, despite a mandatory obligation to make an adjudication. Singh has sufficiently alleged a claim under 5 U.S.C. § 706(1). Therefore, Defendants' Rule 12(b)(6) motion is denied.

Finally, as to Defendants' motion for summary judgment, the *TRAC* Factors show that the approximately four year delay in adjudicating Singh's I–485 application is "reasonable." Without an "unreasonable delay," there is no basis to compel the Defendants to adjudicate Singh's application. Thus, Defendants' motion for summary judgment is granted and this case will close.

---

**8.** The analysis and outcome for Singh's mandamus claims is the same as Singh's APA claim. *See Qureshi,* 2012 WL 2503828 at *3 n. 3, 2012 U.S. Dist. LEXIS 90811 at *11 n. 3.

## ORDER

Accordingly, IT IS HEREBY ORDERED that:

1. Plaintiff's motion for summary judgment is DENIED;

2. Defendants' Rule 12(b)(1) motion to dismiss is DENIED;

3. Defendants' Rule 12(b)(6) motion to dismiss is DENIED;

4. Defendants' motion for summary judgment is GRANTED;[9] and

5. The Clerk shall enter judgment in favor of Defendants and CLOSE this case.

IT IS SO ORDERED.

---

9. The summary judgment motion is granted without prejudice to Plaintiff bringing a new action in the future based on a continuing and longer delay. *See Beyene,* 2012 WL 2911838 at *9, 2012 U.S. Dist. LEXIS 97751 at *25.